**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Leonardo RABANALES–CASIA,**
**Defendant–Appellant.**

**No. 13–10031.**

United States Court of Appeals,
Ninth Circuit.

Submitted June 10, 2014.*

Filed June 12, 2014.

Rachel Cristina Hernandez, Assistant U.S., USPX–Office of the U.S. Attorney, Phoenix, AZ, for Plaintiff–Appellee.

Anders V. Rosenquist, Jr., Esquire, Phoenix, AZ, for Defendant–Appellant.

Before: O'SCANNLAIN,
FERNANDEZ, and BEA, Circuit Judges.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM **

"[V]iewing the evidence in the light most favorable to the prosecution," we conclude that a "rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *Jackson v. Virginia,* 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979). With respect to Counts I and II, Rabanales–Casia argues that there was insufficient evidence to prove a conspiracy or to prove any element of hostage taking. The elements of hostage taking are that the defendant: (1) seized or detained another person, (2) threatened to kill, injure, or continue detaining that person, and (3) did so "in order to compel a third person or a governmental organization to do or abstain from doing any act as an explicit or implicit condition for the release of the person detained." 18 U.S.C. § 1203(a).

The first element is supported by testimony that the aliens were not allowed to leave the house in which they were staying. The second and third elements are supported by testimony that Rabanales–Casia threatened to leave aliens "hungry and thirsty in a dark room if" their families did not pay money to the smugglers. That Rabanales–Casia was part of a conspiracy is supported by testimony that he was employed to help collect payments from the aliens' families.

With respect to Counts III and IV, Rabanales–Casia argues that there was insufficient evidence to prove that he acted for commercial advantage or financial gain. But the government presented testimony

that Rabanales–Casia was paid for his services.

We also conclude that the district court did not abuse its discretion in admitting evidence that a co-defendant raped an alien. That a female alien was raped is highly probative of whether aliens were held against their will rather than in conditions to which they had consented. Any prejudice was reduced by both a limiting instruction and the condition that the government "not elicit the lurid details of the rape." The district court's decision was within its discretion under Federal Rule of Evidence 403.[1]

**AFFIRMED.**

**Jason PUTMAN, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security, Defendant– Appellee.**

**No. 13–35075.**

United States Court of Appeals, Ninth Circuit.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. On appeal, Rabanales–Casia mentions additional reasons that the evidence should not have been admitted: (1) it violated Federal Rule of Evidence 404(b), (2) it violated his

due process rights, and (3) it was disclosed "immediately before trial." Because he did not raise these issues below, we review for plain error. *See United States v. Sioux,* 362 F.3d 1241, 1244 n. 5 (9th Cir.2004). There was no such error in this case. *See Johnson*

Submitted June 2, 2014.*

Filed June 17, 2014.

John Edward Seidlitz, Jr., Seidlitz Law Office, Great Falls, MT, for Plaintiff–Appellant.

Kathryn C. Bostwick, Assistant Regional Counsel, Social Security Administration General Counsel's Office, Region VIII, Denver, CO, Leif Johnson, Assistant U.S., USBI–Office of the U.S. Attorney, Billings, MT, for Defendant–Appellee.

Before: McKEOWN and WATFORD, Circuit Judges, and WHYTE, Senior District Judge.**

*v. United States*, 520 U.S. 461, 466–67, 117 S.Ct. 1544, 137 L.Ed.2d 718 (1997).